UNITED STATES of America, Plaintiff–Appellee

v.

Kevin O. HARRISON, Defendant–Appellant.

No. 12–30916.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

May 23, 2013.

Diane Hollenshead Copes, Esq., Assistant U.S. Attorney, Carol Loupe Michel, Assistant U.S. Attorney, Frederick William Veters, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, New Orleans, LA, for Plaintiff–Appellee.

Jordan Mark Siverd, Assistant Federal Public Defender, Roma Ajubita Kent, Esq., Assistant Federal Public Defender, Federal Public Defender's Office, New Orleans, LA, for Defendant–Appellant.

Before HIGGINBOTHAM, OWEN, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Kevin O. Harrison appeals his conviction for possession with intent to distribute heroin and crack cocaine. He argues that the evidence at trial was insufficient to

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

support the jury's verdict that he possessed drugs found in a post–Katrina abandoned house. Our review is *de novo*. *United States v. McElwee*, 646 F.3d 328, 340 (5th Cir.2011). In assessing sufficiency, we determine "whether, after viewing the evidence in the light most favorable to the prosecution, *any* rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt." *Jackson v. Virginia*, 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979).

A New Orleans Police Detective saw Harrison engage in three separate transactions in which Harrison accepted what appeared to be currency, entered an abandoned house, and returned with a small object he gave to the buyer. The first transaction was with a confidential informant, and the object was determined to be heroin. During the other two transactions, Harrison followed a similar pattern, and the detective was able to observe him on the second floor of the abandoned house because a wall was missing. After the third transaction, Harrison was arrested, and the detective entered the abandoned house where he found heroin and crack cocaine readily visible just through the doorway to the second floor. In addition, the detective saw several firearms and drug–distribution paraphernalia.

In light of the foregoing, a rational trier of fact could have found beyond a reasonable doubt that Harrison was guilty as charged. *See Jackson v. Virginia*, 443 U.S. at 319, 99 S.Ct. 2781. Harrison's contention that the jury's verdict of acquittal on separate firearms charges suggests that there must have been a reasonable

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

doubt is unavailing. *See United States v. Parks*, 68 F.3d 860, 865 (5th Cir.1995).

AFFIRMED.

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.